Stephanie Adams Ryan (SBN 289548)
sadamsryan@mckoolsmithhennigan.com
MCKOOL SMITH HENNIGAN, P.C.
255 Shoreline Drive, Suite 510
Redwood Shores, CA 94065
Telephone: (650) 394-1400
Fax: (650) 394-1422

Theodore Stevenson III (*pro hac vice*)
tstevenson@mckoolsmith.com
Douglas Cawley (*pro hac vice*)
dcawley@mckoolsmith.com
Mitchell Sibley (*pro hac vice*)
msibley@mckoolsmith.com
300 Crescent Court, Suite 1500
McKool Smith, P.C.
Dallas, Texas 75201
Telephone: (214) 978-4000
Fax: (214) 978-4044

John B. Campbell (*pro hac vice*)
jcampbell@mckoolsmith.com
Kathy H. Li (*pro hac vice*)
kli@mckoolsmith.com
McKool Smith, P.C.
300 W. 6th St., Suite 1700
Austin, Texas 78701
Telephone: (512) 692-8700
Fax: (512) 692-8744

*Attorneys for Plaintiff*

H. MARK LYON, SBN 162061
mlyon@gibsondunn.com
Y. ERNEST HSIN, SBN 201668
ehsin@gibsondunn.com
STUART M. ROSENBERG, SBN 239926
srosenberg@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
1881 Page Mill Rd.
Palo Alto, CA 94304-1211
Telephone: (650) 849-5300
Fax: (650) 849-5333

TRACEY B. DAVIES (*pro hac vice*)
tdavies@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
2100 McKinney Ave., Suite 1100
Dallas, TX 75201-6912
Telephone: (214) 698-3100
Fax: (214) 571-2900

BROOKE MYERS WALLACE, SBN 259169
bwallace@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Ave.
Los Angeles, CA 90071
Telephone: (213) 229-7000
Fax: (213) 229-6074

*Attorneys for Defendant*

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| UNWIRED PLANET LLC,<br><br>        Plaintiff,<br><br>   v.<br><br>APPLE INC.,<br><br>        Defendant. | CASE NO. 3:13-cv-4134-VC<br><br>**JOINT DISCOVERY AND DEPOSITION DESIGNATIONS**<br><br>**Judge: Honorable Vince Chhabria** |

Pursuant to Judge Chhabria's Standing Order for Civil Trials, counsel for Unwired Planet, LLC ("Unwired Planet") and Apple Inc. ("Apple") jointly submit these discovery and deposition designations. Counsel for Unwired Planet and Unwired Planet certify that the parties have conferred regarding objections to deposition designations and discovery responses. Copies of the actual discovery responses and excerpts of the transcripts will be lodged with the Court.

## DISCOVERY DESIGNATIONS

Unwired Planet and Apple incorporate by reference all objections to the written discovery designated below. Unwired Planet and Apple agree that the portions of any designated testimony relating to patents no longer at issue will be removed prior to submitting such responses into evidence.

### Plaintiff Unwired Planet's Written-Discovery Designations

Below is a list of Apple's written discovery responses that Unwired Planet designates for trial. Designated Responses include earlier Supplemental responses to the same question. Where only a specific portion of the response was being designated, that portion was highlighted in the copies of the responses lodged with the Court.

| Date Served | Title of Discovery Response | Specific Responses |
|---|---|---|
| 8/2/2013 | Apple's Response to Unwired Planet's First Requests for Admissions | Responses: 1, 36-57, 59, 63, 65, 76, 78, 89, 91, 100-121, 122-135, 137, 142, 143, 146, 147, 152-161 |
| 07/12/2013 | Apple's Supplemental Objections and Responses to Unwired Planet's First Set of Interrogatories (Nos. 1-20) | Responses: Portions of response 12, as specified by highlighting in a copy of the response to be lodged with the Court. |
| 01/28/2014 | Apple's Second Supplemental Objections and Responses to Unwired Planet's First Set of Interrogatories (Nos. 1-20) | Responses: Portions of response 11, as specified by highlighting in a copy of the response to be lodged with the Court. |
| 09/08/2014 | Apple's Third Supplemental Objections and Responses to Unwired Planet's First Set of Interrogatories (Nos. 1-20) | Responses: Portions of responses 1, 2, as specified by highlighting in a copy of the responses to be lodged with the Court. |
| 10/15/2014 | Apple's First Supplemental Objections and Responses to Unwired Planet's Second Set of Interrogatories (Nos. 21-25) | Responses: Portions of response 35, as specified by highlighting in a copy of the response to be lodged with the Court. |
| 11/13/2014 | Apple's Sixth Supplemental Responses to Plaintiff's First Set of Interrogatories (Nos. 1-20) | Responses: Portions of responses 4-6, as specified by highlighting in a copy of the responses to be lodged with the Court. |

| | | |
|---|---|---|
| 01/02/2015 | Apple's Eighth Supplemental Objections and Responses to Unwired Planet's First Set of Interrogatories (Nos. 1-20) | Responses: Portions of responses 15, 19, as specified by highlighting in a copy of the responses to be lodged with the Court. |
| 10/06/2014 | Apple's Fourth Supplemental Initial Disclosures | Pages 1-10, Section I (Individuals Likely to Have Discoverable Information) |

**Defendant Apple's Written-Discovery Designations**

Below is a list of Unwired Planet's written discovery responses that Apple designates for trial.

Designated Responses include earlier Supplemental Responses to the same question.

| Date Served | Title of Discovery Response | Specific Responses |
|---|---|---|
| 9/23/14 | Plaintiff's Response to Apple's Third Set of Interrogatories (Nos. 21-25) | Response 22 |
| 10/28/14 | Plaintiff's Second Supplemental Responses to Apple's Third Set of Interrogatories (Nos. 21-25) | Responses 21, 25 |
| 11/17/14 | Plaintiff's Fifth Supplemental Responses to Apple's First Set of Interrogatories (Nos. 1-16) | Responses 3, 6, 8, 11 |
| 11/13/14 | Unwired Planet LLC's November 13, 2014 Initial Disclosure Statement | Pg. 15, Section V (embodying products) |
| 11/17/14 | Plaintiff's Response to Apple's First Set of Requests for Admissions | Responses 157, 160, 162, 165, 167, 170, 172, 175, 177, 180, 181, 184, 186, 187, 190, 191, 193, 194, 196, 198, 199, 200, 202, 203, 205, 221, 222, 224, 226, 227, 229 |

\*

1

## DEPOSITION DESIGNATIONS

2    Unwired Planet and Apple have agreed to further meet and confer and narrow the

3  designations and objections during the course of trial.

4    Key of Apple's Objections to Unwired Planet's Deposition Designations

5

| CODE | OBJECTION |
|------|-----------|
| 402 | Not relevant. Fed. R. Evid. 401, 402 |
| 403 | Prejudice, confusion, or waste of time.  Fed. R. Evid. 403 |
| 701 | Improper lay opinion.  Fed. R. Evid. 701. |
| 802 | Hearsay.  Fed. R. Evid. 802 |
| 1002 | Best evidence.  Fed. R. Evid. 1002. |
| AA | Asked and answered |
| Arg | Argumentative |
| C | Compound |
| F | Lacks foundation/lacks personal knowledge/speculation |
| IH | Incomplete Hypothetical |
| LC | Calls for a legal conclusion |
| Lead | Leading |
| Mis | Misstates prior testimony |
| NT | Not testimony |
| OS | Outside Scope of Rule 30(b)(6) Topic |
| V | Vague and ambiguous |
| IC | Improper counter-designation; designation not incomplete |
| IN | Incomplete |

Key of Unwired Planet's Objections to Apple's Deposition Designations

| Objection Shorthand | Objection |
|---------------------|-----------|
| AA | Asked and Answered |
| C | Compound Question |
| CFS | Calls for Speculation |
| DS | Document Speaks for Itself |
| E | This testimony is objectionable because it constitutes attempted expert testimony from a person who was not designated as an expert and who did not submit an expert report (see FRCP 26). |
| F | Form |
| H | Hearsay |
| IC | Incomplete (see FRE 106). |
| L | Leading the Witness (F.R.E. 611(c)). |
| LC | Calls for Legal Conclusion |
| LOF | Lack of Foundation |
| MC | Mischaracterizes witness's testimony |
| OS | Outside the scope of Rule 30(b)(6) topics. |
| P/WP | Privileged Work Product |
| R | Relevance |
| V | Vague |

-4-

## Plaintiff Unwired Planet's Deposition Designations

The below are the deposition designations for the jury trial portion of the trial. Unwired Planet reserves the right to designate additional witnesses and testimony for impeachment, rebuttal, and for the bench trial portion of the trial on inequitable conduct.

Unwired Planet's counter-designations are to be used in the event the Court overrules Unwired Planet's objections to Defendant's designations, or Apple later withdraws those objections. Unwired Planet reserves the right to provide additional counter-designations in the event that Apple later de-designates portions of its initial deposition designations.

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Carson, David | 10/21/2014 | 5:11-5:13 | | | | |
| | | 7:6-7:18 | 402, 403, F, V, LC | | | Form objections waived as not specified on the record |
| | | 8:5-8:7 | 402, 403, F, V, LC | | | Form objections waived as not specified on the record |
| | | 11:4-11:10 | IN | 9:3-7, 9:12-15, 10:1-3, 10:7-10, 11:11-12 | | |
| | | 20:22-21:7 | F, IN | 16:21-25, 17:6-8, 17:10-23, 19:11-13, 19:15-17, 19:22-20:9, 20:15-19 | Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Foundation objection waived as not specified on the record |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 21:9-21:11 | F, IN | 16:21-25, 17:6-8, 17:10-23, 19:11-13, 19:15-17, 19:22-20:9, 20:15-19 | Counter-Designations not needed for completeness rendering testimsay as to Apple. | Foundation objection waived as not specified on the record |
| | | 21:13-22:9 | F, IN | 16:21-25, 17:6-8, 17:10-23, 19:11-13, 19:15-17, 19:22-20:9, 20:15-19 | Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Foundation objection waived as not specified on the record |
| | | 22:11-22:13 | F, IN | 16:21-25, 17:6-8, 17:10-23, 19:11-13, 19:15-17, 19:22-20:9, 20:15-19 | Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Foundation objection waived as not specified on the record |
| | | 22:15-24:12 | F, IN | 24:14-25:3 | | Foundation objection waived as not specified on the record |
| | | 26:15-26:17 | | | | |
| | | 26:20 | | | | |
| | | 32:10-32:11 | | | | |
| | | 32:13-32:14 | | | | |
| | | 32:16-32:20 | | | | |
| | | 33:2-33:6 | F, V | | | Foundation and Vague objections waived as not specified on the record |
| | | 33:14-33:20 | | | | |
| | | 34:2-34:4 | | | | |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 34:9-34:11 | | | | |
| | | 34:22-34:25 | | | | |
| | | 35:9-35:12 | F, V, IN | 35:13-14, 35:16-23, 35:25, 36:4-7 | | Foundation and Vague objections waived as not specified on the record |
| | | 40:23-40:25 | F, V, IN | 41:9-10, 41:13-14, 41:16-20 | V | Foundation and Vague objections waived as not specified on the record |
| | | 42:4-42:6 | F, V, IN | 41:9-10, 41:13-14, 41:16-20 | V | Foundation and Vague objections waived as not specified on the record |
| | | 42:18-42:22 | F, V, IN | 41:9-10, 41:13-14, 41:16-20 | V | Foundation and Vague objections waived as not specified on the record |
| | | 43:15-43:16 | F, V, IN | 43:22-24, 44:2-3 | Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Withdrawn if counter designations are withdrawn |
| | | 43:19-43:20 | F, V, IN | 43:22-24, 44:2-3 | Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Withdrawn if counter designations are withdrawn |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---------|------|-------------------------------|--------------------|------------------------------|-------------------------------------------------------------|------------------------------------------------------------------------|
| | | 44:5-44:11 | F, V, IN | 43:22-24, 44:2-3 | Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Objection not well-taken as witness had knowledge and ability to directly answer the question. |
| | | 44:14 | | | | |
| | | 44:16-44:17 | | | | |
| | | 44:20-44:22 | | | | |
| | | 45:1-45:8 | | | | |
| | | 45:11-45:14 | | | | |
| | | 45:18-46:2 | | | | |
| | | 46:6-46:9 | | | | |
| | | 46:13-46:16 | | | | |
| | | 46:23-47:2 | F, V, IN | 47:3-24, 48:1-9, 48:12-14, 48:17-18 | V | Foundation and Vague objections waived as not specified on the record |
| | | 66:21-66:24 | F, V, IN | 53:1-15 | | Objection not well-taken as witness had knowledge and ability to directly answer the question. |
| | | 67:1-67:9 | F, V, IN | 53:1-15 | | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 67:12-67:15 | F, V, IN | 53:1-15 | | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 67:17-68:2 | | | | |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---------|------|-------------------------------|--------------------|------------------------------|-------------------------------------------------------------|------------------------------------------------------------------------|
|  |  | 69:18-69:25 | F, V, IN | 70:1-2, 70:5-13, 70:15, 70:17-18, 70:20-21, 70:24, 71:2-3, 71:6 | V, LC, F Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Foundation and Vague objections waived as not specified on the record |
|  |  | 71:8-71:9 | F, V, IN | 70:1-2, 70:5-13, 70:15, 70:17-18, 70:20-21, 70:24, 71:2-3, 71:6 | V, LC, F Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Objection not well-taken as witness had knowledge and ability to directly answer the question |
|  |  | 71:12-71:13 | F, V, IN | 70:1-2, 70:5-13, 70:15, 70:17-18, 70:20-21, 70:24, 71:2-3, 71:6 | V, LC, F Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Objection not well-taken as witness had knowledge and ability to directly answer the question |
|  |  | 73:15-73:20 | F, V, IN | 16:21-25, 17:6-8, 17:10-23, 19:11-13, 19:15-17, 19:22-20:9, 20:15-19, 53:1-15 | Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. |  |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---------|------|------------------------------|--------------------|-----------------------------|--------------------------------------------------------------|-----------------------------------------------------------------------|
| | | 73:23-73:24 | F, V, IN | 16:21-25, 17:6-8, 17:10-23, 19:11-13, 19:15-17, 19:22-20:9, 20:15-19, 53:1-15 | Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | |
| | | 74:2-74:7 | | | | |
| | | 74:10 | | | | |
| | | 85:12-85:14 | | | | |
| | | 85:18 | | | | |
| | | 85:20-86:1 | | | | |
| | | 89:19-90:7 | 402, 403, 802, F, V | | | Foundation and Vague objections waived as not specified on the record |
| | | 90:10-90:11 | 402, 403, 802, F, V | | | Vague objection waived as not specified on the record; Statement by a Party Opponent |
| | | 98:20-98:23 | 402, 403, F, V, IN | 99:18-23 | | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 99:1 | 402, 403, F, V, IN | 99:18-23 | | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 99:10-99:12 | 402, 403, F, V, OS, IN | 99:18-23 | | Objection not well-taken as witness demonstrated knowledge in following questions and answers |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---------|------|-------------------------------|--------------------|------------------------------|-------------------------------------------------------------|----------------------------------------------------------------------|
| | | 99:15-99:16 | 402, 403, F, V, OS, IN | 99:18-23 | No objection | Objection not well-taken as witness demonstrated knowledge in following questions and answers |
| | | 100:11-100:12 | 402, 403, F, V, OS, IN | 101:5-8, 101:11-15, 101:18, 101:21-25 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 100:15-100:17 | 402, 403, F, V, OS, IN | 101:5-8, 101:11-15, 101:18, 101:21-25 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 100:20-101:4 | 402, 403, F, V, OS, IN | 101:5-8, 101:11-15, 101:18, 101:21-25 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 102:4-102:5 | 402, 403, F, V, OS, IN | 101:5-8, 101:11-15, 101:18, 101:21-25 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Withdrawn so long as completeness counter designations are withdrawn |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 102:8-102:12 | 402, 403, F, V, OS, IN | 101:5-8, 101:11-15, 101:18, 101:21-25 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Withdrawn so long as completeness counter designations are withdrawn |
| | | 106:16-106:17 | 402, 403, F, V, OS, IN | 99:18-23, 101:5-8, 101:11-15, 101:18, 101:21-25 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Foundation and Vague objections waived as not specified on the record |
| | | 106:20-106:22 | 402, 403, F, V, OS, IN | 99:18-23, 101:5-8, 101:11-15, 101:18, 101:21-25 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Foundation and Vague objections waived as not specified on the record |
| | | 110:23-111:1 | 402, 403, F, V, OS | 99:18-23, 101:5-8, 101:11-15, 101:18, 101:21-25 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Objection not well-taken as witness had knowledge and ability to directly answer the question |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 111:7-111:16 | 402, 403, F, V, OS | 99:18-23, 101:5-8, 101:11-15, 101:18, 101:21-25 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 111:18-111:20 | 402, 403, F, V, OS, IN | 99:18-23, 101:5-8, 101:11-15, 101:18, 101:21-25 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Foundation and Vague objections waived as not specified on the record |
| | | 111:23-112:4 | 402, 403, F, V, OS, IN | 99:18-23, 101:5-8, 101:11-15, 101:18, 101:21-25 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Foundation and Vague objections waived as not specified on the record |
| | | 112:6-112:10 | 402, 403, F, V, OS, IN | 99:18-23, 101:5-8, 101:11-15, 101:18, 101:21-25, 112:18-20, 112:24-25, 113:2 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Objection not well-taken as witness had knowledge and ability to directly answer the question |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 112:13-112:16 | 402, 403, F, V, OS, IN | 99:18-23, 101:5-8, 101:11-15, 101:18, 101:21-25, 112:18-20, 112:24-25, 113:2 | F, V, S Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 114:14-114:16 | F, V | | | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 114:19-114:22 | F, V | | | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 114:24-114:25 | F, V | | | Foundation objection waived as not specified on the record. Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 115:4-115:5 | F, V | | | Foundation objection waived as not specified on the record. Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 115:7-115:8 | F, V | | | Foundation and Vague objections waived as not specified on the record |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 115:16-115:22 | F, V | | | Foundation and Vague objections waived as not specified on the record |
| | | 117:8-117:10 | F, V | | | Foundation and Vague objections waived as not specified on the record |
| | | 117:13 | F, V | | | Foundation and Vague objections waived as not specified on the record |
| | | 119:23-119:25 | F, V, IN | 118:16-22 | Counter-Designations not needed for completeness rendering testimony hearsay as to Apple. | Foundation objection waived as not specified on the record. Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 120:3-120:12 | F, V | | | Objection not well-taken as witness had knowledge and ability to answer the question as clarified in answer |
| | | 120:16-120:24 | F, V | | | Objection not well-taken as witness had knowledge and ability to answer the question as clarified in answer |
| | | 122:20-122:23 | OS, IN | 123:7-14, 123:17-18, 123:21-22 | | Withdrawn if counter designations withdrawn |
| | | 122:24 | OS, IN | 123:7-14, 123:17-18, 123:21-22 | | Withdrawn if counter designations withdrawn |
| | | 123:2-123:5 | OS, IN | 123:7-14, 123:17-18, 123:21-22 | | Withdrawn if counter designations withdrawn |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 133:18-133:20 | 402, 403, F, V | | | Siri is relevant |
| | | 133:22 | 402, 403, F, V, OS | | | Siri is relevant |
| | | 133:24-133:25 | 402, 403, F, V, OS | | | Siri is relevant |
| | | 134:2-134:3 | 402, 403, F, V, OS | | | Siri is relevant |
| | | 134:5-134:6 | OS | | | Siri is relevant |
| | | 134:10-134:11 | OS | | | Siri is relevant |
| | | 135:12-135:13 | F, V, OS | | | Vague objection waived as not specified on the record. Foundation Objection not well-taken as witness had knowledge and ability to directly answer the question Dictation is within the scope. |
| | | 135:17 | F, V, OS | | | Vague objection waived as not specified on the record. Foundation Objection not well-taken as witness had knowledge and ability to directly answer the question Dictation is within the scope. |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 135:19-135:25 | F, V, OS, IN | 136:6, 136:8-9 | | Vague objection waived as not specified on the record.<br>Foundation Objection not well-taken as witness had knowledge and ability to directly answer the question<br>Dictation is within the scope. |
| | | 136:4 | F, V, OS, IN | 136:6, 136:8-9 | | Objections not well-taken as witness had knowledge and ability to directly answer the question<br>Dictation is within the scope. |
| | | 137:12-137:13 | 402, 403, 701, F, V, OS, X, IN | 138:2-3, 138:7-10 | | Withdrawn if counter designations withdrawn |
| | | 137:17 | 402, 403, 701, F, V, OS, X, IN | 138:2-3, 138:7-10 | | Withdrawn if counter designations withdrawn |
| | | 137:19-137:20 | 402, 403, 701, F, V, OS, X, IN | 138:2-3, 138:7-10 | | Withdrawn if counter designations withdrawn |
| | | 137:24 | 402, 403, 701, F, V, OS, X, IN | 138:2-3, 138:7-10 | | Withdrawn if counter designations withdrawn |
| | | 151:2 | 402, 403, 701, F, V, LC, OS, X | 149:10-19, 149:22, 149:24-25 | | The value of patents is directly relevant |
| | | 151:4 | 402, 403, 701, F, V, LC, OS, X | 149:10-19, 149:22, 149:24-25 | | The value of patents is directly relevant |
| | | 151:18-151:25 | 402, 403, OS, IN | 151:8-17 | | Directly relevant to willful blindness |
| | | 152:2 | 402, 403, OS, IN | 151:8-17 | | Directly relevant to willful blindness |
| | | 153:3-153:6 | 402, 403, 701, F, V, LC, OS, X | | | Directly relevant to willful blindness |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---------|------|-------------------------------|--------------------|------------------------------|-----------------------------------------------------------|-----------------------------------------------------------------------|
| | | 153:12 | 402, 403, 701, F, V, LC, OS, X | | | Directly relevant to willful blindness |
| Chu, Michael | 10/14/2014 | 5:19-5:25 | | 8:16-17, 8:21-10:3 | | |
| | | 14:14-14:21 | | 14:22-15:14 | | |
| | | 15:15-15:19 | | 15:20-16:1 | | |
| | | 21:11-21:12 | | 18:12-23, 18:25-19:17 | V | |
| | | 21:14-21:19 | | | | |
| | | 21:23-22:22 | | | | |
| | | 23:13-23:20 | | | | |
| | | 25:13-25:16 | | | | |
| | | 25:20-25:21 | | | | |
| | | 25:23-26:1 | | | | |
| | | 26:3-26:4 | | | | |
| | | 43:11-44:14 | IN, 402, 403 | | | |
| | | 55:25-56:6 | | 56:7-23 | | |
| | | 61:6-61:23 | | | | |
| | | 77:14-77:16 | | | | |
| | | 80:16-80:22 | | | | |
| | | 81:1-81:6 | | | | |
| | | 83:12-83:15 | | | | |
| | | 86:1-86:9 | | | | |
| | | 88:1-88:17 | | | | |
| | | 92:1-92:6 | | | | |
| | | 92:8-92:11 | 402, 403 | | | This is only an answer and since no objection to question, objection is waived. Also, procedure for purchases is very relevant. |
| | | 93:25-94:2 | 402, 403 | | | Apple ID account information is relevant. |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 94:8-94:13 | 402, 403 | | | Apple ID account information is relevant. |
| | | 95:18-95:21 | | | | |
| | | 96:5-96:18 | | | | |
| | | 98:19-99:7 | | 97:7-12, 14-15, 17-18, 20-21, 23-24, 98:1 | | |
| | | 102:6-102:8 | 402, 403 | 102:9-12, 104:24-105:2 | | Buy product request question for updates is relevant. |
| | | 104:8-104:12 | | | | |
| | | 110:22-111:7 | | 111:20-112:7 | | |
| | | 113:3-114:9 | | | | |
| | | 118:20-119:17 | | | | |
| | | 122:13-123:4 | 402, 403, X, Subj. to a MIL | | | Relevant to willful blindness. See opp. to MIL. |
| | | 126:2-126:4 | | | | |
| | | 126:6-126:10 | | | | |
| | | 126:18-127:18 | IC | 127:20-22 | | |
| | | 127:23-128:11 | | 129:13-14, 17-21, 24-130:1; 140:19-21, 24 | S | |
| | | 137:11-137:13 | | | | |
| | | 137:16 | | | | |
| Evermann, Gunnar | 9/24/2014 | 9:17-11:22 | 402, 402, OS, IN (home address) | 12:2-13 | | |
| | | 14:18-15:1 | F, IN | 12:2-13, 15:2-16:1 | | Foundation objection waived as not specified on the record |
| | | 22:1-23:25 | IN | 24:2-9 | | |
| | | 24:10-24:13 | IN | 24:2-9 | | |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 25:4-25:19 | | 31:4-7 | | |
| | | 26:10-26:24 | IN | 26:25-27:6, 31:4-7 | | |
| | | 30:3-30:8 | | 29:18-23, 29:25-30:1 | V | |
| | | 30:22-31:2 | | | | |
| | | 39:23-40:3 | F, V, OS | | | Foundation objection waived as not specified on the record. Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 40:5-40:17 | IN | 40:19-21 | | |
| | | 41:7-41:12 | IN | 41:25-42:2, 42:4-6, 42:8-24 | V | |
| | | 41:18-41:23 | IN | 41:25-42:2, 42:4-6, 42:8-24 | V | |
| | | 42:25-43:24 | | | | |
| | | 48:3-48:10 | 402, 403, AA, F, V, OS, IN | 44:17-20, 44:23-25, 45:2-3, 45:6-10, 46:2-4, 46:7-9, 46:19-21, 47:2-7 | F, V, S | Foundation and Vague objections waived as not specified on the record. Counter-Counter designate 48:12-14; 48:17-22 |
| | | 54:6-55:8 | 402, 403, LC | | | Proper testimony from a 30(b)(6) witness |
| | | 56:5-56:9 | 402, 403, LC | | | Proper testimony from a 30(b)(6) witness |
| | | 56:19-56:25 | 402, 403, LC | | | Proper testimony from a 30(b)(6) witness |
| | | 68:20-69:14 | IN | 66:12-17, 66:20-21, 66:23-24, 67:2-68:16, 68:18-19 | V, F | |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 70:4-70:25 | F, V, IN | 71:1-4, 71:6 | | Foundation objection waived as not specified on the record.<br><br>Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 72:24-73:5 | F, V, IN | 73:7, 73:9-10, 73:12, 73:14-17 | V | Foundation objection waived as not specified on the record.<br><br>Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 73:19-73:21 | F, V, IN | 73:7, 73:9-10, 73:12, 73:14-17 | V | Foundation and Vague objections waived as not specified on the record |
| | | 76:13-76:18 | F, V, IN | 73:23, 73:25-74:5, 74:7-8, 74:10, 74:13-23 | V | Foundation objection waived as not specified on the record.<br><br>Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 76:22-76:25 | F, V, IN | 73:23, 73:25-74:5, 74:7-8, 74:10, 74:13-23 | V | Foundation and Vague objections waived as not specified on the record |
| | | 77:19-77:21 | F, V, IN | 73:23, 73:25-74:5, 74:7-8, 74:10, 74:13-23 | V | Foundation and Vague objections waived as not specified on the record |
| | | 78:5-78:10 | | | | |
| | | 82:16-83:6 | | | | |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 84:13-85:5 | F, V, IN, OS, NT | 83:7-8, 83:10-12, 83:14-17, 84:1-3, 84:8-11 | V, S, F | |
| | | 88:17-89:9 | AA, F, V, IN | 89:10-11, 89:13-16 | V | Foundation objection waived as not specified on the record.<br>Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 89:18-89:24 | AA, F, V, IN, NT | 89:10-11, 89:13-16 | V | Foundation objection waived as not specified on the record.<br>Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 90:18-91:19 | F, V, IN, NT | 90:7-17, 257:19-22, 257:25-258:8 | | Foundation objection waived as not specified on the record.<br>Vague Objection not well-taken as witness had knowledge and ability to directly answer the question<br>Counter-Counter designate 90:18-91:19 |
| | | 100:9-101:7 | NT | | | |
| | | 101:18-103:3 | NT | | | |
| | | 103:24-104:21 | NT | | | |
| | | 105:1-105:16 | F | | | Foundation objection waived as not specified on the record. |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---------|------|-------------------------------|--------------------|------------------------------|--------------------------------------------------------------|------------------------------------------------------------------------|
| | | 122:21-123:11 | F, V, IN | | | Foundation objection waived as not specified on the record. Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 131:10-131:17 | F, V, IN | 108:10-15, 108:17-19, 108:21-109:4 | V | Foundation and Vague objections waived as not specified on the record |
| | | 135:18-136:6 | F, V, IN | 136:8-20 | | Foundation and Vague objections waived as not specified on the record |
| | | 137:10-137:22 | F, V, IN | 137:3-9, 137:23-138:10, 138:13-17, 138:19-22 | F, V | Foundation and Vague objections waived as not specified on the record |
| | | 138:22-139:1 | F, V, IN | 137:3-9, 137:23-138:10, 138:13-17, 138:19-22 | F, V | Foundation and Vague objections waived as not specified on the record |
| | | 141:10-141:24 | F, V, IN | 142:1-2, 142:4, 142:5, 142:12-13, 142:15-16, 142:20-21, 142:23-143:1, 143:4-5, 143:7-8, 143:11-12 | F, S, AA, Mis | Withdraw subject to withdrawal of counter designations. |
| | | 146:6-147:3 | F, V, IN, NT | 145:9-17 | | Foundation objection waived as not specified on the record. Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---------|------|-------------------------------|--------------------|------------------------------|------------------------------------------------------------|----------------------------------------------------------------------|
| | | 158:21-159:25 | F, V, NT, OS, IN | 160:8-25, 161:3, 257:19-22, 257:25-258:8 | V, S, F | |
| | | 162:20-163:2 | F, V, OS | | | Foundation and Vague objections waived as not specified on the record |
| | | 169:20-169:23 | F, V, IN | 167:21, 167:24-168:1, 168:3-5, 168:11-17, 169:6-7, 169:11-12, 169:17-19 | V, F | Foundation and Vague objections waived as not specified on the record |
| | | 172:16-172:25 | F, V, IN | 171:14-15, 171:18, 171:20-24, 172:2-10, 172:13-14, 173:1-5 | V, F | Foundation and Vague objections waived as not specified on the record |
| | | 179:5-181:21 | F, V, IN, NT | 179:1-4 | | Foundation and Vague objections waived as not specified on the record except for one entry, which was not well-taken as witness was able to fully answer the question as posed. |
| | | 182:18-183:10 | F, V, IN | 182:3-6 | | Foundation and Vague objections waived as not specified on the record |
| | | 184:7-184:9 | | | | |
| | | 186:1-186:3 | F, V, IH, IN, X | 186:4-5, 186:7-9, 186:11-13 | V | All objections to form waived as none made at deposition. |

JOINT DISCOVERY AND DEPOSITION DESIGNATIONS

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 186:14-187:10 | F, V, IH, IN, X | 186:4-5, 186:7-9, 186:11-13, 187:11-13, 187:16-18, 187:20-188:5, 188:8, 188:10-12, 189:16-18, 189:21-22, 189:24-190:2, 190:5, 190:7-191:4 | V, F, S | Foundation objection waived as not specified on the record. Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 192:25-193:22 | F, V, IH, NT | | | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 195:19-196:8 | 402, 403, AA, F, V, IN, Mis, OS | 195:6-12, 195:15-17 | V, S | Foundation, Mischaracterizes testimony, Asked and answered, Vague objections waived as not specified on the record |
| | | 196:17-196:24 | 402, 403, AA, F, V, IN, Mis, OS | 195:6-12, 195:15-17 | V, S | Withdrawn if counter designations withdrawn |
| | | 198:11-198:17 | 402, 403, F, V, IN | 197:15-198:10, 198:18-19 | | Foundation and Vague objections waived as not specified on the record |
| | | 202:2-202:16 | F, V, IN | 200:15, 200:18-22, 200:24-201:7, 201:13-22, 201:25 | F, V | Foundation objection waived as not specified on the record. Vague Objection not well-taken as witness had knowledge and ability to directly answer the question |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---------|------|------------------------------|--------------------|------------------------------|-------------------------------------------------------------|------------------------------------------------------------------------|
| | | 202:21-203:4 | F, V, IN, NT | 200:15, 200:18-22, 200:24-201:7, 201:13-22, 201:25 | F, V | Objection not well-taken as witness had knowledge and ability to directly answer the question |
| | | 206:3-206:11 | NT | | | |
| | | 207:1-207:13 | F, V, IN, NT | 207:14-208:6 | | |
| | | 237:14-239:8 | NT | | | |
| | | 241:7-241:9 | | | | |
| | | 241:11-242:9 | NT | | | |
| | | 242:22-243:2 | NT | | | |
| | | 246:23-247:9 | IN | 247:10-17 | | |
| | | 249:23-250:6 | NT, OS | | | |
| | | 250:23-251:3 | OS | | | |
| | | 253:13-254:8 | 402, 403, F, V, LC, X, OS | | | Relevant to willful blindness, notice, and course of dealing; see opp. to MIL |
| | | 254:10-254:17 | 402, 403, F, V, LC, X, OS | | | Relevant to willful blindness, notice, and course of dealing; see opp. to MIL |
| Fitch, James | 11/3/2014 | 17:18-19:7 | | | | |
| | | 23:7-24:13 | 402/403 | | | Highly relevant background information |
| | | 24:19-25:2 | | | | |
| | | 25:6-25:24 | | | | |
| | | 26:2-27:2 | | | | |
| | | 28:7-28:14 | 402/403 | | | Highly relevant background information |
| | | 30:8-30:9 | | 30:10-13 | | |
| | | 32:21-32:24 | 402/403 | | | Highly relevant background information |
| | | 36:9-36:22 | | | | |
| | | 38:1-38:13 | | 38:14-23 | | |
| | | 38:24-39:16 | | 39:17-21 | | |
| | | 46:13-46:21 | | 46:22-47, 48:1-13 | F | |

-26-

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 51:19-52:8 | | 49:24-51:18 | | |
| | | 57:12-57:22 | | 58:15-58:23 | | |
| | | 58:24-59:4 | NR | | | |
| | | 59:20-60:6 | | | | |
| | | 60:8-60:25 | | 61:1-4 | | |
| | | 61:5-61:12 | | 61:20-62:6 | | |
| | | 79:22-80:3 | 402/403 | | | |
| | | 80:12-80:15 | 402/403 | | | |
| | | 82:20 | | 83:3-24 | | |
| | | 84:14-85:2 | | 85:4-21 | | |
| | | 97:7 | | 97:9-15 | | |
| | | 97:16-97:18 | | 97:19-23 | | |
| | | 98:12-98:15 | 402/403 | 98:16-18 | | |
| | | 112:15-112:21 | | 112:22-23 | | |
| | | 112:24-112:25 | | 113:1-3 | | |
| | | 113:4-113:8 | | | | |
| | | 114:13-114:19 | | | | |
| | | 130:25-131:2 | 402/403 | | | |
| | | 200:22-201:15 | | | | |
| | | 201:18-202:1 | AA | | | The first time the word "partners" was used in a question was at this question; thus, it could not have been asked and answered. |
| Flolid, Mark | 10/22/2014 | 8:12-9:8 | | | | |
| | | 9:11-10:6 | | | | |
| | | 11:14-11:21 | | | | |
| | | 12:1-12:7 | | | | |
| | | 13:1-14:20 | | | | |
| | | 14:24-15:2 | | | | |
| | | 16:13-17:11 | | | | |
| | | 17:15-17:16 | | | | |
| | | 17:23-18:24 | 402/403 | 19:4-15 | | Highly relevant background information |

-27-

JOINT DISCOVERY AND DEPOSITION DESIGNATIONS

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 20:8-20:18 | | 20:20-22:3 | IC No question designated for answer | |
| | | 22:4-23:8 | | | | |
| | | 26:8-28:8 | | | | |
| | | 83:24-84:1 | | | | |
| | | 86:10-87:9 | | 84:2-86:9, 87:10-89:2 | | |
| | | 93:11-94:11 | | 91:9-93:10 | | |
| | | 96:1-96:10 | IN | 95:7-25 | | |
| | | 98:2-98:25 | | 99:1-22 | | |
| | | 102:1-103:3 | | 103:4-104:1 | | |
| | | 125:11-125:19 | | 124:14-125:10, 125:20-126:8 | F | |
| | | 143:1-143:22 | | 143:23-144:20, 146:8-24 | | |
| | | 154:3-154:16 | | 153:21-154:2 | | |
| | | 155:3-155:17 | AA | | | |
| | | 156:16-157:6 | Mis, 402/403, F, 802, 701 | | | |
| Grainger, Morgan | 11/14/2014 | 5:14-5:18 | | | | |
| | | 8:18-8:22 | IC | 8:23-25, 9:25-10:10, 10:14-19 | | |
| | | 11:24-12:3 | V | | | Withdrawn |
| | | 12:5-12:7 | V | | | Withdrawn |
| | | 12:16-12:22 | IC | 12:23-13:4 | | |
| | | 13:5-13:6 | F | | | |
| | | 13:8-13:18 | F | 14:6-19 | | |
| | | 16:1-16:6 | IC | 15:6-14 | | |
| | | 16:9-16:17 | IC | 15:6-14 | | |
| | | 17:4-17:6 | F | | | Foundation objection waived as not specified on the record. |
| | | 17:14-17:21 | F | | | Foundation objection waived as not specified on the record. |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 18:2-18:5 | F | | | Foundation objection waived as not specified on the record. |
| | | 22:8-22:9 | | | | |
| | | 23:1-23:10 | F | 23:11-14, 23:24-24:4 | | Foundation objection waived as not specified on the record. |
| | | 24:5-24:9 | F | | | Foundation objection waived as not specified on the record. |
| | | 25:12-25:19 | F | | | Foundation objection waived as not specified on the record. |
| | | 26:7-26:12 | F | | | |
| | | 29:16-29:25 | F | | | Foundation objection waived as not specified on the record. |
| | | 32:17-33:10 | 402, 403 | | | |
| | | 34:3-34:9 | F, IH | | | Foundation objection waived as not specified on the record. |
| | | 40:1-40:20 | F | 41:3-9 | F, S | Foundation objection waived as not specified on the record. |
| | | 41:25-42:3 | F | | | Foundation objection waived as not specified on the record. |
| | | 42:6-42:9 | F | | | Foundation objection waived as not specified on the record. |
| | | 42:24-43:24 | 402, 403 | 44:1-4 | | |
| | | 44:5-44:21 | 402, 403 | | | |
| | | 44:23-45:9 | F, 402, 403 | 45:10-16 | | Foundation objection waived as not specified on the record. |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 45:17-45:25 | 402, 403 | | | |
| | | 46:3-46:14 | 402, 403 | 46:15-19 | | |
| | | 46:20-49:4 | F, IN, 402, 403 | 49:5-10 | | Foundation objection waived as not specified on the record. |
| | | 49:11-49:14 | F, 402, 403 | | | Foundation objection waived as not specified on the record. |
| | | 51:14-52:6 | F, 402 ,403 | 53:10-14 | | Foundation objection waived as not specified on the record. |
| | | 53:17-54:11 | F, 402, 403 | | | |
| | | 54:14-54:25 | F, 402, 403 | | | |
| | | 55:2 | F, 402, 403 | | | |
| | | 55:8-55:16 | F | | | Foundation objection waived as not specified on the record. |
| | | 55:19-56:21 | F, 402, 403, IH | | | Foundation objection waived as not specified on the record. |
| | | 57:17-57:21 | F, 402, 403 | | | Foundation objection waived as not specified on the record. |
| | | 58:1-59:5 | F, 402, 403 | | | Foundation objection waived as not specified on the record. |
| | | 59:7-59:14 | F, 402, 403 | | | Foundation objection waived as not specified on the record. |
| | | 64:1-64:20 | F, 402, 403 | | | Foundation objection waived as not specified on the record. |
| | | 72:24-73:16 | F, 402, 403 | | | Foundation objection waived as not specified on the record. |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 91:2-91:25 | F, 402, 403 | | | Foundation objection waived as not specified on the record. |
| | | 92:6-92:25 | 402, 403 | | | Foundation objection waived as not specified on the record. |
| | | 93:6-93:7 | 402, 403 | | | |
| | | 93:9-93:10 | 402, 403 | | | |
| | | 99:1-99:8 | F | | | Foundation objection waived as not specified on the record. |
| | | 100:1-100:3 | F, X | | | Foundation objection waived as not specified on the record. |
| | | 111:2-111:12 | 402, 403 | | | Relevant to willful blindness |
| | | 113:20-113:23 | | 113:11-19 | | |
| Hose, David | 09/05/2014 | 11:1-11:4 | | | | |
| | | 12:4-13:25 | | | | |
| | | 13:25-14:5 | | 14:6-17 | | |
| | | 15:7-15:17 | | 16:9-12 | | |
| | | 17:12-17:19 | | 16:17-17:11 | | |
| | | 18:4-19:10 | | | | |
| | | 19:18-20:1 | | | | |
| | | 20:7-20:9 | | | | |
| | | 20:12-20:15 | | | | |
| | | 20:17-22:3 | | 22:4-16 | S, LC | |
| | | 33:20-34:22 | | 31:6-9, 32:5-10, 32:17-33:19, 35:2-36:2 | | |
| | | 36:18-37:22 | F, 701 | 38:1-18 | | Foundation objection waived as not specified on the record |
| | | 48:23-49:14 | 402/403 | 48:16-20, 49:15-23 | | |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 51:6-51:13 | F, 402/403 | 51:14-52:4 | | Foundation objection waived as not specified on the record |
| | | 70:22-71:11 | F, 402/403 | 71:13-72:13 | AA | Foundation objection waived as not specified on the record |
| | | 72:14-73:16 | F, 402/403 | 73:21-74:19 | | Foundation objection waived as not specified on the record |
| | | 96:2-97:14 | F, 402/403 | 95:10-96:1 | | Foundation objection waived as not specified on the record |
| | | 98:1-98:18 | F, 402/403 | 97:15-25 | | Foundation objection waived as not specified on the record |
| | | 110:24-111:7 | 402/403 | 109:3-110:23, 111:8-22 | MC | |
| | | 121:6-121:17 | | 120:25-121:5 | | |
| | | 131:9-132:10 | 402/403 | 129:13-131:8, 132:11-133:21 | | |
| | | 139:18-139:23 | 402/403 | 138:19-139:10 | | |
| | | 140:3-140:11 | 402/403 | 142:7-25 | | |
| | | 151:5-151:9 | 402/403 | 150:24-151:4, 151:10-19 | | |
| | | 153:24-154:7 | NR, 402/403 | 152:22-153:21 | | |
| | | 169:19-170:25 | F, 402/403 | 166:13-169:8, 171:1-172:9 | | Foundation objection waived as not specified on the record |
| | | 191:4-191:12 | 402/403 | | | |
| | | 193:4-194:11 | 402/403, NR | 191:13-192:6, 192:16-193:3 | | |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 202:21-202:25 | | 197:25-198:22, 199:15-200:11, 200:23-202:20, 203:1-20 | | |
| | | 203:21-204:13 | 402/403 | 205:9-206:21 | | |
| | | 210:9-210:23 | 402/403 | 209:1-210:8 | | |
| | | 212:12-212:19 | F | 211:6-212:11 | | Foundation objection waived as not specified on the record |
| | | 252:21-257:3 | AA, 402/403 | 257:4-22 | | |
| | | 257:23-261:5 | F, LC, V, 402/403, NT | 261:14-262:2 | | Foundation objection waived as not specified on the record |
| Huang, Ronald | 11/14/2014 | 5:8-5:10 | | | | |
| | | 6:5-6:12 | | | | |
| | | 6:20-6:21 | IC, AA | | | |
| | | 7:5-7:11 | | | | |
| | | 8:6-8:8 | | 8:16-11:17 | Form | |
| | | 11:18-11:20 | | | | |
| | | 12:16-13:1 | | | | |
| | | 13:16-14:23 | | | | |
| | | 17:21-18:11 | F, V | 15:12-16; 16:19-23 | Form, V, F | |
| | | 18:13-19:17 | | | | |
| | | 20:23-21:2 | | | | |
| | | 21:4-21:19 | | | | |
| | | 22:4-22:11 | | | | |
| | | 23:12-23:23 | | | | |
| | | 25:3-25:15 | F | | | |
| | | 26:19-26:23 | | | | |
| | | 27:18-28:1 | | | | |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 29:17-29:24 | LC, F | 28:25-29:7, 30:16-21 | V, F, LC | |
| | | 32:25-33:18 | IN, F | 32:25-24 | V, F | |
| | | 34:3-34:15 | IN, F, OS, 402/403 | 34:16-24 | F | |
| | | 35:5-35:13 | F, OS, 402/403 | | | |
| | | 35:15-36:7 | AA, F | | | |
| | | 42:6-43:2 | F, 402/403 | | | Foundation objection waived as not specified on the record |
| | | 102:5-102:9 | AA, IN, IH | 99:6-15, 102:2-4 | Form | |
| | | 104:2-104:6 | IH | 104:7-22 | | |
| | | 105:19-106:1 | IH | | | |
| | | 106:3-106:6 | IH | | | |
| | | 107:12-107:23 | IH, IN | 85:24-91:14 | V | |
| | | 107:25-108:11 | IH | | | |
| | | 108:13-108:25 | IH | | | |
| | | 121:15-121:19 | IN | 122:12-123:1, 232:15-233:22 | V, IH, F, S | |
| | | 124:5-124:15 | | 127:6-19 | | |
| | | 131:11-131:14 | IH | 130:22-131:9, 131:15-16 | IH | |
| | | 131:18-131:23 | IH | 130:22-131:9, 131:15-16 | IH | |
| | | 132:9-132:17 | | 132:2-7 | V | |
| | | 134:5-134:14 | 402/403 | 133:21-134:4 | | |
| | | 145:8-145:14 | F, OS | | | |
| | | 145:16-146:21 | F, OS | | | |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 146:23-146:24 | F, OS | | | |
| | | 147:4-149:22 | F, OS | | | |
| | | 151:9-151:15 | F, OS, 402/403 | 150:23-151:8 | | |
| | | 155:7-155:11 | | 155:4-6 | | |
| | | 189:14-189:22 | AA | | | |
| | | 152:17-154:14 | F, OS | | | |
| | | 196:24-197:25 | OS, LC | | | No objections raised on the record. |
| | | 202:25-203:5 | | | | |
| | | 206:10-206:19 | | | | |
| | | 210:7-210:11 | | | | |
| | | 210:13-210:17 | | | | |
| Kligfield, Roy | 10/23/2014 | 8:1-8:4 | | | | |
| | | 9:24-10:12 | | | | |
| | | 10:17-12:19 | | | | |
| | | 12:25-15:4 | 402/403 | | | |
| | | 21:6-21:13 | | | | |
| | | 22:19-24:9 | | 24:10-26:5 | | |
| | | 110:10-111:9 | | 111:13-17 | | |
| Martin, Bruce Jr. | 10/17/2014 | 9:1-9:5 | | | | |
| | | 11:19-12:17 | IN | 12:18-13:5 | | |
| | | 83:23-84:11 | IN | 73:21-1, 74:9-15, 83:18-22 | | |
| | | 84:14-84:16 | IN | 84:18-20, 84:22 | | |
| | | 84:24-85:12 | IN | 84:18-20, 84:22 | | |

JOINT DISCOVERY AND DEPOSITION DESIGNATIONS

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 92:22-93:19 | F, IN | 90:7-19, 90:22-23, 90:25-91:3, 91:18-92:9 | S | Foundation objection waived as not specified on the record. |
| | | 93:24-95:8 | IN | 95:9-15 | | |
| | | 95:16-99:2 | IN | 95:9-15, 100:5-25 | | |
| | | 121:4-121:6 | IN | 118:15-119:18, 120:1-3, 120:5-20, 120:23-121:2 | | |
| | | 121:9-122:5 | IN | 118:15-119:18, 120:1-3, 120:5-20, 120:23-121:2 | | |
| | | 123:16-124:4 | | | | |
| | | 127:2-128:2 | | 128:18-21 | | |
| | | 128:5-128:16 | | 128:18-21 | | |
| | | 130:11-131:16 | IN | 129:17-130:10, 131:17-133:7 | | |
| | | 138:6-138:12 | F, IN | 129:17-130:10, 134:14-135:3, 136:19-137:2, 137:6-20, 137:23-138:2 | V, S, LC | Foundation objection waived as not specified on the record. |
| | | 138:15-139:11 | IN | 139:13-141:15 | | |
| | | 161:5-161:8 | | | | |
| | | 161:12-162:24 | IN | 162:25-163:2 | | |
| | | 163:3-164:18 | F, IN | 162:25-163:2, 164:19-165:2 | | Foundation objection waived as not specified on the record. |
| | | 165:3-165:5 | | | | |
| | | 165:8-166:8 | | | | |

-36-

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 166:12-167:1 | IN | 167:17-168:18 | | |
| | | 172:19-173:5 | F, Lead | | | |
| | | 173:8-173:10 | | | | |
| | | 173:21-173:24 | | | | |
| | | 174:18-176:3 | F, IN | 173:16-20, 173:25-174:7 | | Foundation objection waived as not specified on the record. |
| | | 176:16-177:15 | F, IN | 176:4-15, 187:20-188:11 | | Foundation objection waived as not specified on the record. |
| | | 179:7-179:9 | | | | |
| | | 179:14-179:22 | | | | |
| | | 180:16-183:3 | F, IN | 180:5-6 | | Foundation objection waived as not specified on the record except as to last question only. |
| | | 183:6-183:7 | | | | |
| | | 184:5-185:3 | F, IN | 184:1-4, 185:5-188:11 | | Foundation objection waived as not specified on the record. |
| McKnight, Michael | 9/30/2014 | 5:10-5:15 | | | | |
| | | 10:10-11:8 | | | | |
| | | 20:14-20:25 | | | | |
| | | 32:17-32:25 | | 33:1-13 | | |
| | | 43:23-44:5 | | | | |
| | | 44:12-44:14 | | | | |
| | | 45:13-45:21 | | | | |
| | | 97:2-97:20 | | | | |
| | | 152:1-152:3 | | 148:9-22, 150:24-151:23, 152:4-153:11 | | |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 153:12-153:15 | | 148:9-22, 150:24-151:23, 152:4-153:11 | | |
| | | 169:10-170:1 | F, 701 | 170:2-23 | V, F | Foundation objection waived as not specified on the record. |
| | | 170:24-171:2 | F, 701 | 171:12-15 | V, Mis | Foundation objection waived as not specified on the record. |
| | | 171:16-171:21 | F, 701 | 171:22-172:19 | V, Mis | Foundation objection waived as not specified on the record. |
| | | 223:9-224:10 | AA, 402/403 | | | Foundation objection waived as not specified on the record. |
| | | 225:5-232:18 | AA, LC, 402/403 | | | Objection is overbroad as to multiple pages of transcript and not otherwise well-taken |
| | | 232:21-233:22 | AA, LC, 402/403 | 233:23-234:5 | | Objection is overbroad as to multiple pages of transcript and not otherwise well-taken |
| | | 234:6-234:12 | | | | |
| Pai, Raghu | 10/29/2014 | 7:6-7:15 | 402, 403 | | | |
| | | 9:5-9:18 | | | | |
| | | 9:22-10:3 | | 10:4-13:6; 14:20-15:1 | | |
| | | 14:14-14:19 | | 15:2-16:24 | V, C | |
| | | 16:25-17:1 | | 17:2-17 | | |
| | | 17:18-17:20 | | 17:24-21:18 | V | |
| | | 21:19-22:3 | IN | 22:4-22:11 | | |
| | | 33:13-33:22 | | | | |
| | | 34:2-34:5 | | | | |
| | | 35:14-35:22 | | | | |
| | | 36:6-36:16 | IN | 36:4-5 | | |
| | | 42:4-42:11 | IN | 40:13-41:3 | | |

-38-

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 42:14-42:16 | | | | |
| | | 47:7-47:18 | F, C, V, IN | 47:19-20 | | |
| | | 48:18-18:22 | | 48:23-49:12 | V | |
| | | 49:14-50:25 | F, V, C, 402, 403 | 51:1-15, 51:24-52:22, 55:17-56:25; | | Objection is overbroad as to multiple pages of transcript and not otherwise well-taken |
| | | 53:5-53:17 | 402, 403 | 55:17-56:25 | | |
| | | 54:13-54:16 | 402, 403 | 54:7-10, 55:17-56:25 | | |
| | | 54:23-55:6 | 402, 403 | 55:17-56:25 | | |
| | | 77:17-78:2 | 402, 403 | 78:3-16 | | |
| | | 81:1-81:21 | 402, 403 | | | |
| | | 86:19-87:2 | | | | |
| | | 87:5-87:9 | | | | |
| | | 87:12-88:6 | | | | |
| | | 88:8-88:20 | | | | |
| | | 89:14-89:22 | IN | 88:21-89:5 | | |
| | | 89:24-90:9 | 402, 403 | | | |
| | | 90:13-90:18 | F, V | 88:8-13, 90:20-91:2 | | Vague and Foundation objections waived as not specified on the record. |
| | | 91:4-91:9 | | | | |
| | | 91:11-91:23 | 402, 403 | | | |
| | | 93:8-93:14 | 402, 403 | 93:25-94:2, 94:11-16 | | |
| | | 93:19-93:24 | 402, 403 | 93:25-94:2, 94:11-16 | | |
| | | 95:10-95:21 | 402, 403 | 95:22-96:9 | | |
| | | 96:10-96:24 | 402, 403 | | | |
| | | 97:4-98:3 | 402, 403 | | | |
| | | 108:22-110:22 | F, OS, LC | | | Relevant to willful blindness and course of conduct. |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| **Risher, Jeff** | **11/11/2014** | | General objection: to the extent questions fall outside the scope of 30(b)(6) topics, witness is not unavailable and deposition designations are therefore inappropriate; 802. | | | Witness was an Apple employee at the time of the deposition.  Thus, the deposition is a statement by a party opponent under 801(d)(2).  As such, no showing unavailability is required to use the deposition transcript. |
| | | 5:12-5:19 | | | | |
| | | 6:18-6:21 | | | | |
| | | 10:8-10:13 | | | | |
| | | 11:10-11:21 | IN | 11:22-23 | | |
| | | 11:24-11:25 | IN, C, V | 12:15-13:4, 13:15-14:9 | V, C | No form objections made on the record |
| | | 14:16-14:18 | IN, 402, 403, OS, Pre-suit discussion subject to MIL | 14:19-15:4 | | See opp. to MIL |
| | | 15:5-15:7 | 402, 403, OS, Pre-suit discussion subject to MIL | | | See opp. to MIL |
| | | 15:15-15:17 | IN, OS, Pre-suit discussion subject to MIL | 15:18-15:22 | | See opp. to MIL |
| | | 15:23-15:25 | 402, 403, OS, Pre-suit discussion subject to MIL | | | See opp. to MIL |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 16:20-18:16 | IN, 402, 403, OS, V, S, Pre-suit discussion subject to MIL | 16:7-19 | V | See opp. to MIL |
| | | 18:19-18:20 | IN, 402, 403, V, LC, F, Pre-suit discussion subject to MIL | 18:21-22 | | See opp. to MIL |
| | | 18:23-19:2 | IN, V, F, LC | 19:3 | | |
| | | 19:4 | 402, 403, Pre-suit discussion subject to MIL | | | See opp. to MIL |
| | | 20:7-20:9 | | | | |
| | | 20:15-21:19 | F, OS, Pre-suit discussion subject to MIL | 20:12-14 | | Foundation objection waived as not specified on the record.  See Opp. to MIL. |
| | | 23:6-23:15 | OS, LC | 23:16-19 | | |
| | | 23:20-23:23 | F, OS, IN | 23:24-24:3 | | Foundation objection waived as not specified on the record |
| | | 24:4-24:23 | OS, F | 24:24-25:1 | | Foundation objection waived as not specified on the record |
| | | 25:2-26:1 | OS, F, IN | 26:2-6 | | Foundation objection waived as not specified on the record |
| | | 26:7-26:8 | 402, OS, IN | 26:9-12 | | |
| | | 26:13-26:15 | 402, 403, OS | | | |
| | | 27:4-27:6 | 402, 403, IN, OS | 26:16-27:3 | | |
| | | 27:8 | 402, 403, V, OS, IN | 26:16-27:3, 27:7 | | |

JOINT DISCOVERY AND DEPOSITION DESIGNATIONS

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 28:3-28:5 | OS, F, IN | 28:6-15 | | Foundation objection waived as not specified on the record |
| | | 28:16-28:20 | OS, F, IN | 28:21-23 | | Foundation objection waived as not specified on the record |
| | | 28:24-29:5 | OS, F, IN | 29:6-9 | | Foundation objection waived as not specified on the record |
| | | 29:10-29:12 | OS, F, IN | 29:13-16 | | Foundation objection waived as not specified on the record |
| | | 29:17 | OS, F | | | Foundation objection waived as not specified on the record |
| | | 49:6-49:18 | | | | |
| | | 50:24-51:23 | F, V | | | |
| | | 52:2-52:10 | F, IN, V | 52:11-14 | | Foundation and Vague objections waived as not specified on the record |
| | | 52:14-53:6 | F, V | | | Foundation objection waived as not specified on the record |
| | | 54:4-55:3 | F, V, OS, Pre-suit discussions subject to MIL | | | See opp. to MIL |
| | | 167:20-167:21 | F, OS | | | Foundation objection waived as not specified on the record |
| | | 167:25-168:6 | F, OS, IN | 168:7-11 | | Foundation objection waived as not specified on the record |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 168:12-168:22 | F, OS | | | Foundation objection waived as not specified on the record |
| | | 170:20-170:22 | F, OS, IN | 170:23-171:1 | | Foundation objection waived as not specified on the record |
| | | 171:2-171:11 | V, MS, F, OS | 171:12-13 | | Foundation objection waived as not specified on the record |
| | | 171:14-171:24 | F, OS, IN | 171:25-172:15, 173:2-174:6 | | Foundation objection waived as not specified on the record |
| | | 176:19-176:23 | F, OS | | | Foundation objection waived as not specified on the record |
| | | 192:5-192:6 | | | | |
| | | 192:10-192:13 | | | | |
| | | 198:3-198:8 | F, OS | | | Foundation objection waived as not specified on the record |
| | | 199:2-199:7 | F, OS, IN | 198:11-199:1 | | Foundation objection waived as not specified on the record |
| | | 199:10-199:14 | F, OS | | | Foundation objection waived as not specified on the record |
| | | 199:17-200:3 | F, OS, IN | 200:4-7 | | |
| | | 200:10-201:1 | F, OS, 701 | | | |
| | | 201:11-201:25 | F, OS, IN | 202:1-4 | | Foundation objection waived as not specified on the record |

JOINT DISCOVERY AND DEPOSITION DESIGNATIONS

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| | | 202:4-202:24 | F, OS, IN | 202:25-203:2 | | Foundation objection waived as not specified on the record |
| | | 203:3 | F, OS | | | Foundation objection waived as not specified on the record |
| | | 217:2-217:5 | 402, 403, F, OS, IN | 217:6-10 | | Foundation objection waived as not specified on the record |
| | | 217:11-217:13 | 402, 403, F, OS | | | Foundation objection waived as not specified on the record |
| | | 218:19-218:21 | 402, 403, F, OS, IN | 218:22-24 | | Foundation objection waived as not specified on the record |
| | | 218:25-219:5 | 402, 403, F, OS, IN | 219:6-10 | | Foundation objection waived as not specified on the record |
| | | 219:11-219:16 | 402, 403, F, OS | | | Foundation objection waived as not specified on the record |
| | | 223:10-223:18 | IN | 223:19-24 | | |
| | | 223:25-232:10 | 402, 403, 802, F, OS, LC, MS, 1002 | | | Foundation objection waived as not specified on the record except as to limited questions. |
| | | 232:17-232:19 | | | | |
| | | 233:11-233:20 | IN | 233:8-10, 233:21-234:4 | | |
| | | 234:24-235:2 | | | | |
| | | 238:10-238:12 | F, OS, IN, LC | 238:3-6, 238:13 | | |
| | | 238:14-238:18 | F, OS, IN, LC | 238:3-6, 238:19 | | |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---------|------|-------------------------------|--------------------|-----------------------------|-------------------------------------------------------------|----------------------------------------------------------------------|
| | | 238:20-238:23 | F, OS, LC | | | |
| | | 245:4-245:10 | OS, IN | 245:11-13 | | |
| | | 245:14-246:4 | OS | | | |
| | | 246:9-246:10 | None | | | |
| | | 246:14-246:17 | LC, OS | | | |
| | | 250:7-250:13 | F | | | Foundation objection waived as not specified on the record |
| | | 251:4-251:13 | V | | | |
| | | 253:3-253:17 | F | | | Foundation objection waived as not specified on the record |
| | | 259:16-260:9 | F, OS | | | Foundation objection waived as not specified on the record |
| | | 261:11-262:17 | F, OS | | | Foundation objection waived as not specified on the record |
| | | 263:7-263:14 | 1002 | | | Foundation objection waived as not specified on the record |
| | | 263:18-263:25 | 1002, V, IN | 264:1 | | |
| | | 264:2 | 1002, IN | 264:3-24 | | |
| | | 267:8-267:19 | 402, 403, F, OS | | | Foundation objection waived as not specified on the record |
| | | 278:24-279:1 | 402, 403, F, OS, IN, 403 | 279:1-9 | | Foundation objection waived as not specified on the record |
| | | 279:10-279:14 | 402, 403, F, OS, 403 | | | Foundation objection waived as not specified on the record |

| Witness | Date | Unwired Planet's Designations | Apple's Objections | Apple's Counter-Designations | Unwired Planet's Objections to Apple's Counter-Designations | UP's Responses to Apples Objections; and Counter-Counter Designations |
|---|---|---|---|---|---|---|
| Schwartz, Bruce | 11/13/2014 | 7:12-7:19 | | | | |
| | | 114:24-115:2 | F, 1002 | 23:18-24:5, 29:21-24, 30:11-24, 40:25-42:19, 56:2-58:5, 68:13-22, 69:9-70:1, 70:7-10, 71:5-74:21, 75:3-76:4, 76:13-18, 76:20-77:1, 77:1-12, 77:22-78:2, 78:18 (…do you) -21, 79:3-9, 13-15, 80:7-11, 82:7-83:17, 102:8-16, 118:24-119:7 | Improper Counter designations as not for completeness | |
| | | 115:9-115:24 | F | 114:9-21, 115:3-8, | | Foundation objection waived as not specified on the record |
| | | 116:11-117:1 | F | 105:17-106:23, 107:15-25, 108:1-14, 108:16-109:10, 110:2-7, 111:23-112:13 | Improper Counter designations as not for completeness | Foundation objection waived as not specified on the record |
| | | 120:20-121:8 | F | 119:22-120:19 | | Foundation objection waived as not specified on the record |

1

**Defendant Apple's Deposition Designations**

2    The below are the deposition designations for the jury trial portion of the trial. Apple reserves

3   the right to designate additional witnesses and testimony for impeachment, rebuttal, and for the bench

4   trial portion of the trial on inequitable conduct.

5    Apple's counter-designations are to be used in the event the Court overrules Apple's

6   objections to Plaintiff's designations, or Unwired Planet later withdraws those objections.  Apple

7   reserves the right to provide additional counter-designations in the event that Unwired Planet later de-

8   designates portions of its initial deposition designations.

9   **Steve Dussé – 10/17/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 7:1-6 | | | | |
| 7:10-8:2 | | 8:3-8:21 | | |
| 8:22-10:4 | | 10:5-10:19 | | |
| 10:23-11:4 | | 11:5-11:17 | IC | |
| 11:18-21 | | 11:22-12:12 | IC | |
| 12:13-19 | | | | |
| 14:2-22 | V | | Objection not made at deposition | |
| 15:5-19:19 | LOF; V | | Objection not made at deposition | |
| 19:22 | | | | |
| 20:12-23 | | | | |
| 21:1-8 | | | | |
| 36:3-14 | | 36:15-36:24 | IC | |
| 36:25-37:2 | | 37:12-37:15 37:24-38:1 | IC, F, Mis | |

**Kent A. Fischmann – 11/10/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 23:19-24:10 | | 24:11-25:10 | | |
| 25:11-28:5 | | 28:6-29:3 | | |
| 29:4-19 | | 29:20-30:2 | | |
| 53:12-20 | | 53:21-54:5 | | |
| 54:6-19 | | 54:20-59:16 | IC, 402/403 | |
| 59:17-60:4 | | 60:5-62:4 | 402/403 | |

-47-

| 63:3-25 | | 64:1-64:24 66:4-66:15 | IC, 402/403 | |
| 72:10-23 | | 67:11-72:9 | IC, 402/403 | |

**James A. Fitch – 11/3/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 9:2-13 | | | | |
| 24:19-25:2 | | | | |
| 26:2-8 | | | | |
| 31:18-23 | | | | |
| 38:1-13 | | | | |
| 38:24-40:21 | LC | | | |
| 41:8-19 | | | | |
| 42:2-9 | F | | | |
| 42:13-14 | | 42:15-42:21 | IC, 402/403 | |
| 42:22-24 | | 42:25-43:5 | 402/403 | |
| 43:5-10 | | 43:11-43:14 | | |
| 43:15-44:1 | F; AA | | | |
| 44:18-45:5 | | | | |
| 46:7-47:13 | LOF | | | |
| 48:4-13 | F | 48:15-48:19 | IC | |
| 48:22-52:24 | F | | | |
| 53:17-55:25 | F | | | |
| 57:11-22 | | 57:23-58:1 | | |
| 58:15-60:18 | V | | | |
| 61:5-12 | | | | |
| 61:20-62:6 | V | | | |
| 63:20-65:20 | V | 65:21-66:3 | | |
| 66:4-67:1 | | | | |
| 70:11-71:16 | V | 70:2-70:10 | IC, 402/403 | |
| 72:9-13 | | 71:18-72:8 | | |
| 73:14-74:22 | | 72:14-72:16 | IC | |
| 76:7-77:8 | | 74:23-76:6 | | |
| 77:11-78:4 | | 78:5-79:20 | | |
| 79:21-80:11 | | 80:21-82:12 | | |
| 82:4-5 | | | | |
| 82:15-19 | | | | |
| 83:3-20 | | 83:21-84:7 | | |
| 84:9-85:2 | | | | |
| 85:6-21 | | 85:22-86:5 | | |
| 86:6-20 | | | | |
| 87:6-88:21 | F | | | |
| 89:7-90:13 | | 90:14-90:23 | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 90:25-91:20 | | | | |
| 95:9-96:8 | | 96:9-96:17 | | |
| 96:18-25 | | | | |
| 97:2-99:16 | | | | |
| 100:2-5 | | | | |
| 101:13-15 | | | | |
| 101:20-25 | | 102:1-102:11 | | |
| 102:12-14 | | 102:15-102:20 | | |
| 102:21-105:7 | F | 105:13-105:17 | | |
| 106:6-24 | | 105:24-106:5 | IC | |
| 107:6-22 | | 106:25-107:5 | | |
| 108:6-9 | | 108:10-108:13 | | |
| 108:14-24 | | 109:13-109:15 | | |
| 109:16-23 | | 109:24-110:7 | | |
| 110:8-11 | | 110:12-110:24 | | |
| 111:9-15 | | 111:2-111:8 | | |
| 112:13-113:8 | | 111:16-112:12 | | |
| 115:22-25 | | 116:1-116:5 | | |
| 116:6-12 | | 116:20-118:9 | IC | |
| 118:10-119:6 | | | | |
| 120:4-17 | | 120:18-120:22 | | |
| 120:23-121:3 | | | | |
| 121:7-11 | | | | |
| 121:20-122:14 | | 122:15-123:4 | | |
| 123:5-9 | | | | |
| 128:4-7 | | | | |
| 128:16-129:14 | LOF | 128:14-128:15 | | |
| 130:8-24 | | 129:16-130:7 | | |
| 131:4-19 | V | 131:21-131:24 | 402/403 | |
| 132:1-15 | | | | |
| 132:19-134:13 | AA | | | |
| 134:18-135:11 | | 135:12-136:3 | | |
| 136:4-21 | | 136:22-137:13 | | |
| 137:14-17 | | 137:18-137:19 | | |
| 138:1-22 | LOF | 139:21-141:2 | IC | |
| 144:1-25 | | 143:15-143:25 | | |
| 147:9-24 | | | | |
| 148:10-16 | | 148:17-148:19 | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 148:20-149:18 | | | | |
| 151:21-152:1 | LOF | | | |
| 152:7-10 | | | | |
| 152:14-153:3 | | 153:4-153:10 | | |
| 153:11-15 | | 155:2-155:4 | IC | |
| 159:23-25 | | | | |
| 160:7-23 | | | | |
| 165:12-166:10 | | | | |
| 167:6-21 | | | | |
| 168:2-13 | | | | |
| 169:1-170:2 | V | | | |
| 171:8-21 | | | | |
| 172:7-11 | | | | |
| 178:16-179:21 | F; LOF | | | |
| 180:24-181:11 | | | | |
| 182:18-23 | | 182:6-182:12 | | |
| 183:2-14 | | | | |
| 183:21-184:14 | V | | | |
| 186:12-20 | V | | | |
| 186:24-187:11 | V | | | |
| 188:15-24 | | | | |
| 189:8-16 | V | | | |
| 189:18-190:3 | V | | | |
| 190:19-191:4 | | | | |
| 191:11-20 | V | | | |
| 192:4-7 | | | | |
| 194:11-195:6 | | | | |
| 195:9-196:12 | | | | |
| 202:17-203:1 | | | | |

**Mark Flolid – 10/22/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 16:19-23 | | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 20:8-21:11 | | | | |
| 26:1-7 | | | | |
| 26:15-28:25 | | | | |
| 29:19-30:11 | | | | |
| 32:10-35:10 | F | | | |
| 35:18-37:8 | F; CFS | | | |
| 38:20-39:12 | | | | |
| 41:25-42:7 | | | | |
| 45:2-46:3 | | | | |
| 46:13-18 | | | | |
| 47:22-48:11 | | | | |
| 49:1-52:18 | | | | |
| 54:14-56:19 | F; CFS | | | |
| 57:12-23 | | 57:24-58:4 | | |
| 59:2-63:21 | F; CFS | | | |
| 64:22-65:19 | | | | |
| 68:23-69:13 | F | | | |
| 76:11-17 | | | | |
| 80:2-81:1 | F; CFS | | | |
| 83:16-97:20 | F | | | |
| 98:2-101:16 | F | | Objection not made at deposition | |
| 101:20-106:8 | F | | | |
| 109:10-112:7 | F; CFS | | | |
| 112:19-25 | F; CFS | | | |
| 114:2-21 | | | | |
| 116:8-22 | | | | |
| 117:19-25 | | | | |
| 118:16-18 | | | | |
| 119:5-22 | | | | |
| 121:7-13 | | | | |
| 122:8-14 | | | | |
| 123:16-24 | | | | |
| 124:14-126:15 | F; LOF | | | |
| 126:25-128:5 | | | | |
| 131:7-11 | | | | |
| 134:25-135:19 | | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 136:4-136:12 | | | | |
| 136:20-137:17 | F; CFS | | | |
| 140:5-142:11 | | | | |
| 143:1-144:20 | | | | |
| 146:2-24 | | | | |
| 147:9-149:2 | | | | |
| 150:19-152:12 | | | | |
| 153:21-154:16 | | | | |

**James Grams – 10/23/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 6:4-8:13 | | | | |
| 9:15-10:22 | | | | |
| 11:22-12:12 | | 12:13-13:19 | IC | |
| 13:20-14:6 | | | | |
| 15:13-25 | | 16:1-16:5 | | |
| 16:6-7 | | | | |
| 16:15-17:3 | | | | |
| 18:9-20:14 | | | | |
| 21:14-22:8 | | | | |
| 22:15-23:3 | | | | |
| 23:17-24:1 | | | | |
| 24:8-13 | | | | |
| 25:22-28:13 | | | | |
| 28:24-29:2 | | | | |
| 29:11-23 | | 29:24-30:17 | | |
| 31:1-25 | | | | |
| 33:12-15 | L | | | |
| 33:25-34:16 | | | | |
| 35:6-36:11 | | | | |
| 37:6-23 | | 37:24-38:3 | IC | |
| 38:16-17 | | | | |
| 39:2-40:17 | | | | |

JOINT DISCOVERY AND DEPOSITION DESIGNATIONS

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 41:16-19 | L | | | |
| 41:21-24 | | | | |
| 48:22-49:21 | | | | |
| 55:25-56:17 | | | | |
| 63:4-16 | | | | |
| 63:22-64:7 | | | | |
| 66:11-67:2 | | | | |
| 67:10-68:4 | L | | | |
| 68:6-9 | | | | |
| 68:11-70:20 | | | | |

**Roy Kligfield – 10/23/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 12:17-22 | | | | |
| 13:20-14:3 | | | | |
| 14:19-15:4 | | | | |
| 16:24-17:17 | | | | |
| 18:14-24 | | | | |
| 19:13-21:13 | | | | |
| 21:23-22:6 | | | | |
| 22:19-25:15 | | | | |
| 26:1-5 | | | | |
| 29:8-22 | | | | |
| 29:25-33:12 | F | | | |
| 34:3-12 | | | | |
| 37:12-38:7 | | | | |
| 38:17-42:9 | F; MC | | | |
| 43:10-46:8 | F; MC | | | |
| 47:1-2 | | | | |
| 47:18-51:20 | F; CFS | | | |
| 54:22-55:9 | | | | |
| 64:10-71:4 | CFS | | | |
| 74:18-25 | | | | |
| 76:3-17 | | | | |
| 77:8-78:4 | | | | |
| 87:12-88:15 | | | | |
| 92:14-93:23 | | | | |
| 94:2-7 | | | | |
| 94:18-95:22 | V | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 99:23-100:23 | | | | |
| 102:20-105:2 | | | | |
| 106:2-107:7 | | | | |
| 109:10-24 | | | | |
| 110:8-111:17 | | | | |

**Andrew Laursen – 11/5/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 8:21-9:1 | | | | |
| 9:18-11:12 | | | | |
| 11:19-13:1 | | 11:16-11:18 | | |
| 13:8-13 | | | | |
| 13:22-14:1 | | | | |
| 14:19-16:10 | V | | Will withdraw 16:9-10. | |
| 16:12-23 | | | | |
| 18:13-19:4 | | | | |
| 19:22-20:13 | | 20:14-20:20 | | |
| 21:6-20 | | | | |
| 23:10-17 | | 23:18-23:21 | | |
| 23:24-24:2 | | | | |
| 24:9-25:5 | | | | |
| 27:22-28:9 | | | | |
| 29:5-9 | | | | |
| 29:15-30:25 | | | | |
| 33:13-21 | | 33:22-33:24 | | |
| 38:3-39:7 | | | | |
| 44:25-46:12 | V | | Objection not made at deposition. | |
| 46:14-47:9 | | | | |
| 66:14-67:4 | | | | |
| 73:6-74:2 | | 74:3-74:5 | | |
| 75:11-14 | LC; F | | | |
| 75:16-21 | LC; F | | | |
| 75:23-24 | | | | |

1

**Bruce Martin – 10/17/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 9:1-5 | | | | |
| 10:23-11:1 | | | | |
| 11:24-12:3 | | | | |
| 13:16-22 | | | | |
| 14:10-21 | | | | |
| 17:19-21:7 | | | | |
| 22:9-24:7 | | | | |
| 24:20-25:13 | | | | |
| 25:18-27:21 | | | | |
| 32:20-33:6 | | | | |
| 33:23-34:21 | | | | |
| 35:1-5 | | | | |
| 41:7-18 | | | | |
| 41:21-42:20 | | | | |
| 43:4-45:13 | | | | |
| 45:22-24 | | | | |
| 46:16-47:3 | | | | |
| 66:25-67:15 | | | | |
| 73:21-74:1 | | | | |
| 74:9-20 | | | | |
| 83:18-84:11 | | | | |
| 84:14-16 | | | | |
| 84:18-20 | V | | | |
| 84:22 | | | | |
| 84:24-85:12 | | | | |
| 87:25-88:7 | | | | |
| 90:7-9 | | 90:10-90:11 | | |
| 90:12-19 | CFS | | | |
| 90:22-23 | | | | |
| 90:25-91:3 | | | | |
| 91:18-92:9 | | | | |
| 93:24-99:2 | | | | |
| 100:5-25 | | | | |
| 114:3-5 | | | | |
| 114:20-115:11 | | | | |
| 118:15-119:4 | | | | |
| 128:18-129:3 | | | | |

-55-

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 129:17-133:8 | | | | |
| 134:14-135:3 | | | | |
| 136:23-137:3 | V; CFS | | | |
| 137:6-20 | LC | | | |
| 137:23-138:2 | | | | |
| 139:13-141:15 | LC | | | |
| 141:24-142:19 | CFS | | | |
| 142:22 | | | | |
| 142:24-143:1 | CFS | | | |
| 143:3-4 | | | | |
| 148:12-153:14 | | | | |
| 153:19-159:16 | | | | |
| 162:25-163:24 | | | | |
| 176:4-177:11 | | | | |
| 180:16-182:10 | | | | |
| 184:1-188:11 | | | | |

**Michael W. McKnight – 9/30/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 5:10-12 | | | | |
| 9:4-14 | | | | |
| 20:12-21:10 | V | | | |
| 25:14-29:12 | V | | | |
| 31:11-37:15 | V; MC | | | |
| 37:25-38:13 | V | | | |
| 38:21-39:5 | V | | | |

-56-

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 40:2-41:18 | V; MC | | | |
| 42:7-43:13 | V | | | |
| 45:13-21 | | 45:9-45:12 | | |
| 58:19-59:11 | | | | |
| 60:5-63:24 | MC; CFS; V | | | |
| 66:19-75:9 | MC, V; CFS; LC | | | |
| 75:19-76:3 | V | | | |
| 79:25-84:24 | V; MC; CFS | 79:18-79:24 | IC | |
| 88:13-89:17 | | | | |
| 90:8-94:18 | V; IC | | | |
| 97:2-20 | | | | |
| 102:3-103:16 | V; IC | | | |
| 109:1-110:10 | V; IC | | | |
| 110:18-113:14 | V; MC | | | |
| 114:3-20 | | | | |
| 115:10-19 | LOF; CFS | | | |
| 116:9-117:24 | V; MC | | | |
| 118:7-119:21 | V; IC | | | |
| 120:14-122:2 | V; MC | | | |
| 125:2-13 | V | | | |
| 125:23-126:21 | V | | | |
| 127:2-22 | LOF | | | |
| 130:21-134:5 | MC; CFS; LOF; V | | | |
| 136:23-139:6 | V; LOF; MC | | | |
| 140:13-143:6 | LOF; V; CFS; MC | | | |
| 144:1-149:17 | LOF; CFS; MC | | | |
| 150:24-151:23 | MC; V | | | |
| 152:1-155:7 | V; MC | | | |
| 158:17-25 | | | | |
| 162:4-16 | | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 164:22-167:25 | V; IC; LOF | | | |
| 170:7-23 171:12-15 | V | | | |
| 171:22-173:5 | V; MC | | | |
| 174:10-178:2 | V; MC | | | |
| 178:7-12 | | | | |
| 179:6-181:7 | | | | |
| 186:15-195:19 | LOF; CFS; MC; V | | | |
| 196:16-207:9 | V; CFS; MC; LOF | | | |
| 207:21-209:4 | CFS | | | |
| 209:10-24 210:7-12 | V | | | |
| 210:18-211:9 | MC | | | |
| 211:16-214:5 | AA; CFS; V; MC | | | |
| 214:21-215:1 | | | | |
| 219:8-220:19 | | | | |
| 221:16-222:22 | | | | |
| 230:16-231:2 | | | | |
| 233:23-234:5 | | | | |

**Daniel Mendez – 10/29/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 9:7-10 | | | | |
| 39:23-24 | | | | |
| 40:19-42:25 | OS | | | |
| 43:14-44:6 | OS | | | |

-58-

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 45:5-47:8 | OS | | | |
| 47:16-17 | OS | | | |
| 47:19 | OS | | | |
| 48:17-18 | OS | | | |
| 48:20-24 | OS | | | |
| 49:1-6 | OS | | | |
| 49:8-12 | OS | | | |
| 49:14-17 | OS | | | |
| 49:19-50:12 | OS | | | |
| 50:14-17 | OS | | | |
| 50:19-23 | OS; LOF | | | |
| 51:1-19 | OS | | | |
| 51:21-52:6 | OS | | | |
| 52:8-11 | OS | | | |
| 52:21-54:20 | OS | | | |
| 54:24-60:8 | DS; OS | | | |
| 60:12-61:18 | V; OS | | | |
| 61:20-62:5 | V; OS | | | |
| 62:7-62:11 | OS | | | |
| 69:12-73:4 | DS; OS | | | |
| 73:6-10 | DS; OS | | | |
| 73:12-75:7 | OS | | | |
| 79:25-80:1 | DS; OS | | | |
| 80:3-82:7 | DS; OS | | | |
| 82:9-14 | DS; OS | | | |
| 82:16-17 | OS | | | |
| 82:19-22 | DS; OS | | | |
| 82:25-83:2 | DS; OS | | | |
| 83:6-8 | DS; OS | | | |
| 83:10 | OS | | | |
| 83:12-84:12 | OS | | | |
| 85:2-5 | V; OS | | | |
| 85:9-25 | OS | | | |
| 86:2-4 | OS | | | |
| 86:7-8 | OS | | | |
| 86:10-16 | OS | | | |
| 86:18-87:7 | OS; V | | | |
| 87:9-15 | OS; V; DS | | | |
| 87:18-21 | OS; V; DS | | | |
| 87:25-88:1 | OS | | | |
| 90:15-92:4 | LOF; OS | | | |
| 92:6-14 | LOF; OS | | | |
| 92:16-93:7 | P/WP; OS | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 93:11-94:3 | LOF; OS | | | |
| 94:6-8 | LOF; OS | | | |
| 94:10-95:11 | LOF; OS | | | |
| 95:13-17 | LOF; OS; LC; E | | | |
| 95:21-96:20 | LOF; OS; LC; E | | | |
| 100:1-101:5 | V; OS | | Objection not made at deposition. | |
| 101:7-106:3 | V; OS | | | |
| 106:9-13 | OS | | | |
| 106:15-19 | DS; OS | | | |
| 106:21-107:10 | DS; AA; OS | | | |
| 107:13-109:21 | OS | | | |
| 110:5-10 | DS; OS | | | |
| 110:12-16 | DS; OS | | | |
| 110:18-21 | OS | | | |
| 111:4-11 | DS; OS | | | |
| 111:13-112:5 | V; DS; OS | | | |
| 112:8-15 | V; DS; OS | | | |
| 112:17-23 | V; DS; OS | | | |
| 112:25-113:10 | V; DS; OS | | | |
| 113:13-14 | OS | | | |
| 115:20-116:3 | OS | | | |

**Daniel Mendez – 10/30/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 124:6-133:5 | AA | | | |
| 133:7-134:3 | AA | | | |
| 134:5-12 | V; DS | | | |
| 134:15-22 | V; AA; DS | | | |
| 134:25-135:14 | V; AA; DS | | | |
| 135:17 | V; AA; DS | | | |

-60-

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 135:20-136:6 | AA | | | |
| 136:8-137:23 | V | | | |
| 137:25-138:9 | V; AA; DS | | | |
| 138:13-140:5 | V | | | |
| 140:7-20 | OS; LOF | | | |
| 140:23-141:21 | AA | | | |
| 141:23 | AA | | | |
| 142:1-144:11 | DS | | | |
| 144:14-24 | V | | | |
| 145:1-3 | V | | | |
| 145:5-16 | V | | | |
| 146:18-21 | DS | | | |
| 146:24-148:16 | V | | Objection not made at deposition. | |
| 148:22-150:2 | AA | | | |
| 150:4-8 | AA | | | |
| 150:18-152:10 | DS | | | |
| 152:13-153:10 | DS | | | |
| 153:13-14 | | | | |
| 153:16-154:10 | DS | | | |
| 154:13-19 | DS | | | |
| 154:21-156:23 | DS; V | | | |
| 157:1-12 | | | | |
| 157:15-158:7 | DS | | | |
| 158:9-164:2 | V | | | |
| 164:4-20 | | | | |
| 165:2-12 | V; OS | | | |
| 165:14-168:15 | AA; OS | | | |
| 168:18-23 | AA; OS | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 168:25-169:4 | AA; OS | | | |
| 169:6-14 | AA; OS | | | |
| 169:16-177:13 | | | | |
| 178:1-23 | | | | |
| 179:5-16 | | | | |
| 180:1-181:18 | | | | |
| 181:21-25 | OS | | | |
| 182:3-7 | OS | | | |
| 184:2-8 | | | | |
| 185:13-10 | | | | |

**Timothy Robbins – 10/22/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 6:8-10 | | | | |
| 7:4-6 | | | | |
| 13:7-15:20 | | | | |
| 16:13-18:1 | | | | |
| 25:10-27:3 | | | | |
| 37:4-41:14 | | | | |
| 48:13-50:9 | | | | |
| 51:19-21 | | | | |
| 54:16-56:2 | | | | |
| 57:13-20 | | | | |
| 69:2-74:3 | OS | | | |
| 76:2-15 | | | | |
| 77:5-25 | | | | |
| 78:16-81:3 | | | | |
| 81:7-84:9 | | | | |
| 84:13-16 | | | | |
| 87:9-92:4 | | | | |
| 92:10-93:2 | | | | |
| 93:9-95:18 | | | | |
| 96:18-97:13 | | | | |
| 97:16-98:18 | | | | |
| 98:24-101:25 | | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 102:9-104:16 | | | | |
| 104:25-106:1 | | | | |
| 107:3-7 | F | | | |
| 107:9-20 | F | | | |
| 107:25-109:18 | F | | | |
| 109:20-110:23 | | 110:24-111:17 | IC | |
| 113:15-19 | | | | |
| 113:24-114-11 | | | | |
| 115:17-116:10 | | | | |
| 116:17-117:3 | | | | |
| 117:5-118:3 | F | | | |
| 118:5-125:7 | | 125:12-125:13 | | |
| 125:21-126:15 | | | | |
| 126:22-128:16 | | | | |
| 129:2-133:17 | | | | |
| 134:11-139:25 | | | | |
| 141:19-143:16 | | | | |
| 144:2-153:24 | | | | |
| 157:4-168:10 | F | | | |
| 168:12-169:7 | F | | | |
| 169:9-172:23 | | | | |
| 173:1-177:8 | F | | | |
| 177:10-179:20 | | | | |
| 182:23-183:19 | | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 184:17-185:18 | | | | |
| 226:9-229:1 | | | | |
| 229:15-230:8 | F | | | |
| 230:10-230:23 | F | | | |
| 230:25-250:4 | | | | |

**Timothy Robbins – 10/23/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 267:15-17 | | | | |
| 267:22-268:1 | | | | |
| 271:25-275:14 | | | | |
| 275:22-276:5 | | | | |
| 276:8-280:17 | | | | |
| 281:6-282:6 | | | | |
| 284:2-8 | | | | |
| 285:7-12 | | | | |
| 286:7-287:13 | | | | |
| 288:7-290:6 | F | | | |
| 290:8-291:2 | | | | |
| 291:4-12 | | | | |
| 291:15-24 | | | | |
| 292:6-11 | F | | | |
| 292:13-293:19 | | | | |
| 295:12-296:1 | F | | | |
| 296:3-296:18 | F | | | |
| 296:20-297:2 | | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 297:4-298:23 | F | | | |
| 298:25 | | | | |
| 301:5-23 | F | | | |
| 301:25-302:1 | | | | |
| 307:12-23 | | | | |
| 310:8-313:13 | F | | | |
| 313:15-320:23 | | | | |
| 321:9-323:17 | | | | |
| 323:20-328:4 | | | | |
| 328:7-8 | | | | |
| 328:14-333:1 | | | | |
| 334:5-23 | | | | |
| 335:19-336:15 | | | | |
| 337:15-340:10 | | | | |
| 342:11-15 | | | | |
| 342:18-346:10 | | | | |
| 347:7-17 | F | | | |
| 347:19-24 | | | | |
| 348:1-4 | F | | | |
| 348:6-7 | | | | |
| 348:9-15 | F | | | |
| 348:17-350:6 | | | | |
| 350:12-356:17 | | | | |
| 357:17-361:5 | F | | | |
| 361:7-365:10 | | | | |
| 369:1-8 | | | | |
| 372:18-23 | | | | |
| 375:7-378:8 | | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 382:21-385:2 | | | | |
| 389:9-391:3 | | | | |
| 395:21-396:21 | | | | |
| 400:25-409:4 | | | | |
| 414:13-25 | | | | |
| 416:15-419:24 | | | | |
| 428:22-24 | | | | |
| 429:5-439:21 | | | | |
| 441:15-20 | | | | |
| 442:10-444:11 | F | | | |
| 444:13-445:11 | | | | |
| 446:12-19 | | | | |
| 446:23-448:5 | | | | |
| 448:8-455:4 | | | | |

**Timothy Robbins – 2/12/2015**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 4:23-25 | | | | |
| 6:18-24 | | | | |
| 8:5-18 | F | | | |
| 8:20-9:4 | F | | | |
| 9:6-11 | F | | | |
| 9:13-17 | F; OS | | | |
| 10:12-11:21 | | | | |
| 12:17-13:1 | | | | |
| 14:12-16:14 | | | | |
| 17:7-15 | | | | |
| 18:5-11 | | | | |
| 18:21-25 | F | | | |
| 19:3-13 | | | | |
| 20:1-22:7 | | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 31:6-11 | | | | |
| 35:1-38:4 | | | | |
| 40:17-46:6 | | | | |
| 48:12-50:3 | | | | |
| 50:24-51:15 | | | | |
| 52:11-63:4 | F | | | |
| 63:6-68:21 | F | | | |
| 68:23-74:18 | | | | |
| 74:22-75:15 | | | | |
| 76:14-77:6 | F | | | |
| 77:8-14 | | | | |
| 77:16-25 | | | | |
| 79:12-90:21 | | | | |
| 92:9-113:6 | | | | |
| 113:12-115:14 | F | | | |
| 115:16-116:12 | | | | |
| 117:11-21 | | | | |
| 118:4-7 | | | | |
| 120:25-121:18 | | | | |
| 122:12-124:2 | | | | |
| 126:6-128:17 | | | | |
| 130:1-4 | | | | |
| 131:2-137:18 | F | | | |
| 137:20-138:11 | F | | | |
| 138:13-141:19 | | | | |
| 141:22 | | | | |
| 142:1-16 | | | | |
| 142:25-150:14 | | | | |
| 152:6-160:6 | | | | |
| 160:17-170:10 | | | | |
| 170:14-171:2 | | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 171:21-172:5 | | | | |
| 172:8-9 | | | | |
| 172:12-182:23 | F | | | |
| 182:25-183:11 | F | | | |
| 183:13-185:23 | | | | |
| 186:12-187:18 | F | | | |
| 187:20-194:2 | F | | | |
| 194:4-203:1 | | | | |
| 204:1-205:19 | | | | |

**Timothy Robbins – 7/2/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation | Apple's Objections to Unwired Planet's Counter-Designations | Apple's Counter to Unwired Planet's Counter-Designations |
|---|---|---|---|---|
| 7:12-14 | | | | |
| 8:15-10:3 | | | | |
| 36:9-38:1 | R | | | |
| 39:9-41:22 | R | | | |
| 43:20-44:3 | R | 44:4-44:10 | IC | |
| 45:1-12 | R | | | |
| 51:11-52:18 | R | 52:19-53:5 | IC | |
| 83:25-84:25 | R | | | |
| 87:21-88:16 | R | | | |
| 89:24-90:1 | R | 90:2-90:14 | | |
| 90:15-91:2 | R | | | |
| 102:21-104:16 | R | 104:17-104:24 | | |
| 105:24-106:2 | R | 106:3-106:12 | | |
| 106:13-107:8 | R | | | |
| 108:3-17 | R | | | |
| 112:17-113:20 | R | | | |

-68-

| | | | | |
|---|---|---|---|---|
| 117:6-12 | R | 117:13-118:5 | | |
| 134:13-135:8 | R | 135:9-135:22 | | |
| 141:3-12 | R | | | |
| 151:5-152:10 | R | | | |
| 154:23-155:8 | R | | | |
| 165:20-166:9 | R | 166:10-166:15 | | |
| 166:16-23 | R | | | |
| 167:21-169:21 | R | | | |
| 172:9-173:14 | R | | | |
| 199:25-200:20 | R | | | |
| 202:4-24 | R | | | |
| 206:12-209:3 | R | 209:4-209:23 | IC | |
| 209:24-213:1 | R | 213:1-213:12 | IC | |
| 213:24-215:5 | R | | | |
| 217:1-17 | R | 217:18-217:23 | IC | 217:24-218:8 |
| 219:25-220:17 | R | | | |
| 222:6-15 | R | | | |
| 225:1-6 | R | | | |
| 226:14-227:11 | R; P/WP | | | |
| 228:5-18 | R | | | |
| 235:13-18 | R | | | |
| 237:4-21 | R | 237:22-238:4 | | |
| 256:3-22 | R | | | |
| 258:13-21 | R | | | |
| 258:25-259:7 | R | | | |
| 260:8-17 | R | | | |
| 278:6-280:13 | R | | | |

**David Hose – 9/5/2014**

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation (Unwired Planet Incorporates its Initial Hose Designations) | Apple's Objections and Counter to Counter-Designations |
|---|---|---|---|
| 11:1-4 | | | |
| 18:9-17 | | | |
| 19:1-20:1 | | | |
| 20:13-22:10 | 22:7-8 LC | | |
| 26:14-27:7 | | | |
| 28:5-7 | | | |
| 31:6-9 | | | |
| 32:1-10 | | | |
| 33:4-19 | LC | | |
| 33:24-34:22 | | | |
| 35:24-36:2 | V | | Objection not made during deposition |
| 37:8-38:18 | | | |
| 39:14-40:12 | | | |
| 41:10-42:22 | | | |
| 43:13-44:10 | | | |
| 45:25-46:7 | | | |
| 47:22-25 | | | |
| 48:11-20 | | | |
| 48:23-49:14 | | | |
| 51:6-13 | | | |
| 53:8-54:1 | | | |
| 54:6-14 | V | | |
| 54:20-55:10 | V | | Objection not made during deposition |
| 55:22-57:4 | V | | |
| 58:19-25 | | 59:1-7 | |
| 61:14-21 | | | |
| 62:19-63:5 | | | |
| 67:14-19 | | | |
| 77:5-16 | V | | |
| 78:9-17 | Mis | 78:18-20 | |
| 79:5-7 | | | |
| 80:9-81:5 | | | |
| 81:12-82:15 | | | |
| 82:24-83:15 | | | |
| 83:19-25 | | | |
| 85:4-20 | V | | |
| 86:1-11 | | | |
| 86:16-21 | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation (Unwired Planet Incorporates its Initial Hose Designations) | Apple's Objections and Counter to Counter-Designations |
|---|---|---|---|
| 88:16-89:12 | | | |
| 89:18-25 | V | | |
| 90:12-25 | | | |
| 94:11-25 | Mis | | |
| 97:15-98:11 | | | |
| 101:2-13 | | | |
| 101:17-102:5 | | | |
| 102:10-22 | | | |
| 108:18-109:13 | | | |
| 111:8-112:12 | | | |
| 112:23-113:6 | | | |
| 114:8-115:2 | | | |
| 116:13-21 | | | |
| 117:7-9 | | | |
| 118:11-119:19 | | | |
| 120:25-121:10 | V | | |
| 121:18-24 | | | |
| 124:17-125:2 | | | |
| 129:13-18 | | | |
| 129:24-130:8 | | | |
| 130:13-131:8 | | | |
| 133:6-17 | | | |
| 134:23-135:4 | | | |
| 138:4-7 | | | |
| 139:5-10 | | | |
| 140:12-15 | | | |
| 142:7-25 | | | |
| 144:14-17 | | | |
| 145:20-146:14 | | | |
| 146:25-147:2 | | | |
| 148:9-150:7 | V | | |
| 150:24-151:19 | | | |
| 153:8-21 | | | |
| 154:8-12 | | | |
| 155:4-6 | | | |
| 161:21-162:1 | | | |
| 166:13-21 | | | |

-71-

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation (Unwired Planet Incorporates its Initial Hose Designations) | Apple's Objections and Counter to Counter-Designations |
|---|---|---|---|
| 169:1-8 | Mis. | | |
| 170:18-25 | | | |
| 171:19-172:9 | | | |
| 173:16-175:23 | Mis., V. | | |
| 176:5-25 | | | |
| 178:18-179:3 | | | |
| 179:20-180:21 | | | |
| 181:25-182:13 | | | |
| 183:2-12 | | | |
| 183:18-185:3 | | | |
| 186:2-19 | | | |
| 189:20-190:7 | | | |
| 191:13-191:6 | | | |
| 193:10-18 | | | |
| 194:12-14 | | | |
| 195:1-15 | | | |
| 198:3-199:3 | | | |
| 201:19-202:10 | | | |
| 206:22-24 | | | |
| 208:2-6 | | | |
| 208:19-209:9 | | | |
| 209:25-210:8 | | | |
| 210:24-211:20 | | | |
| 212:20-214:9 | | | |
| 214:25-215:13 | | | |
| 215:25-217:2 | | | |
| 217:8-218:3 | | | |
| 227:4-231:14 | | | |
| 232:13-14 | | | |
| 237:22-24 | | | |
| 239:15-240:18 | | | |
| 241:6-243:16 | | | |
| 243:25-244:11 | | | |
| 244:14-245:1 | | | |

| Apple's Designation | Unwired Planet's Objection | Unwired Planet's Counter-Designation (Unwired Planet Incorporates its Initial Hose Designations) | Apple's Objections and Counter to Counter-Designations |
|---|---|---|---|
| 246:1-3 | | | |
| 259:22-260:16 | | | |

DATED:  April 12, 2017

**McKool Smith Hennigan, P.C.**

By */s/ Stephanie Adams Ryan*

Stephanie Adams Ryan (SBN 289548)
sadamsryan@mckoolsmithhennigan.com
McKool Smith Hennigan, P.C.
255 Shoreline Drive, Suite 510
Redwood Shores, CA 94065
Telephone: (650) 394-1400
Fax: (650) 394-1422

Theodore Stevenson III (*pro hac vice*)
Texas State Bar No. 19196650
tstevenson@mckoolsmith.com
Douglas A. Cawley (*pro hac vice*)
Texas State Bar No. 04035500
dcawley@mckoolsmith.com
Mitchell Sibley (*pro hace vice*)
Texas State Bar No. 24073097
McKool Smith, P.C.
300 Crescent Court, Suite 1500
Dallas, TX 75201
Telephone: (214) 978-4000
Fax: (214) 978-4044

John B. Campbell (*pro hac vice*)
Texas State Bar No. 24036314
jcampbell@mckoolsmith.com
Kathy H. Li (*pro hac vice*)
Texas State Bar No. 24070142
kli@mckoolsmith.com
McKool Smith, P.C.
300 W. 6th St., Suite 1700
Austin, TX 78701
Telephone: (512) 692-8700
Fax: (512) 692-8744

*Attorneys for Plaintiff Unwired Planet LLC*

**Gibson, Dunn & Crutcher LLP**

By */s/  Christina Kogan*

H. Mark Lyon, SBN 162061
mlyon@gibsondunn.com
Y. Ernest Hsin, SBN 201668
ehsin@gibsondunn.com
Stuart M. Rosenberg, SBN 239926
srosenberg@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
1881 Page Mill Road
Palo Alto, CA  94304-1211
Telephone: 650.849.5300
Facsimile:  650.849.5333

Tracey B. Davies (*pro hac vice*)
Texas State Bar No. 24001858
tdavies@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
2100 McKinney Ave., Suite 1100
Dallas, TX 75201-6912
Telephone: (214) 698-3100
Facsimile: (214) 571-2900

Brooke Myers Wallace, SBN 259169
bwallace@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA 90071-3197
Telephone: (213) 229-7000
Facsimile: (213) 229-6074

*Attorneys for Defendant Apple Inc.*

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**<u>CERTIFICATE OF SERVICE</u>**

The undersigned hereby certifies that the foregoing document was filed electronically in compliance with Civil L.R. 5.4, and will be served upon all counsel of record for the parties who have consented to electronic service in accordance with Civil L.R. 5.4 via the Court's ECF system.

Dated: April 12, 2017                    By: */s /Christina Kogan*

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## <u>ATTESTATION OF CONCURRENCE IN FILING</u>

In accordance with Local Rule 5-1(i)(3), I attest that concurrence in the filing of the document has been obtained from signatories hereto.

Dated: April 12, 2017                    By: <u>*/s /Christina Kogan*</u>